# EXHIBIT 1

## Superior Court of California, County of San Francisco
Case Number: CGC 09 495344
Title: JAMES ICARD et al VS. ECOLAB, INC., A DELAWARE CORPORATION et al
Cause of Action: OTHER NON EXEMPT COMPLAINTS
Generated: Jul-26-2016 05:08 pm

### Register of Actions   Parties   Attorneys   Calendar   Payments   Documents

---

**Please Note: The "View" document links on this web page are valid until 05:18:26 pm**
**After that, please refresh your web browser. (by pressing Command +R for Mac, pressing F5 for Windows or clicking the refresh button on your web browser)**

# Register of Actions

Date Range: First Date DEC-21-2009   Last Date MAR-26-2014 (Dates must be entered as MMM-DD-YYYY)

Submit

Descending Date Sequence ⬥

| Date | Proceedings | Document | Fee |
|------|-------------|----------|-----|
| MAR-26-2014 | PRO HAC VICE RENEWAL CALENDAR OF MAR-26-2014 IS OFF CALENDAR FOR CALENDAR SWEEP. (MAS) | | |
| MAR-26-2014 | ATTORNEY JOHN R HUNT INACTIVATED FOR FAILURE TO PAY PRO HAC VICE RENEWAL FEE. (MAS) | | |
| FEB-21-2014 | NOTICE SENT TO ATTORNEY JOHN R HUNT TO PAY PRO HAC VICE RENEWAL FEE BY MAR-26-2014 | | |
| FEB-21-2014 | NOTICE SENT TO ATTORNEY JOHN R HUNT TO PAY PRO HAC VICE RENEWAL FEE BY MAR-26-2014 | View | |
| NOV-04-2013 | NOT REPORTED. HEARING RE DEFTS. MOTION TO DECERTIFY CLASS SET FOR DEC-19-2013, IN DEPT. 303, IS TAKEN OFF CALENDAR PURSUANT TO NOTICE OF REMOVAL TO FEDERAL COURT FILED ON NOV-01-2013. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; DEPT. 303. | | |
| NOV-04-2013 | NOT REPORTED. HEARING RE MOTION FOR SUMMARY ADJUDICATION SET FOR DEC-19-2013, IN DEPT. 303, IS TAKEN OFF CALENDAR PURSUANT TO NOTICE OF REMOVAL TO FEDERAL COURT FILED ON NOV-01-2013. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; DEPT. 303. | | |
| NOV-04-2013 | NOT REPORTED. HEARING RE MOTION FOR ORDER RE: TRIAL MANAGEMENT PLAN SET FOR DEC-19-2013, IN DEPT. 303, IS TAKEN OFF CALENDAR PURSUANT TO NOTICE OF REMOVAL TO FEDERAL COURT FILED ON NOV-01-2013. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; DEPT. 303. | | |
| NOV-01-2013 | PROOF OF SERVICE OF NOTICE OF REMOVAL FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. SERVED NOV-01-2013, MAIL ON PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| NOV-01-2013 | NOTICE OF REMOVAL TO FEDERAL COURT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| SEP-26-2013 | HEARING RE DEFTS. MOTION TO DECERTIFY CLASS HELD ON SEP-26-2013, IN DEPT. 303. THE COURT CONTINUES THE ACTION TO DEC-19-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING RE MOTION TO DECERTIFY CLASS. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR CSR 5404; DEPT. 303. | | |
| SEP-26-2013 | HEARING RE PLAINTIFFS' MOTION FOR SUMMARY ADJUDICATION HELD ON SEP-26-2013, IN DEPT. 303. COUNSEL SUBMITS ORAL ARGUMENTS. THE COURT CONTINUES THE ACTION TO DEC-19-2013, AT 9:30 AM, IN DEPT. 303. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR CSR 5404; DEPT. 303. | | |
| SEP-26-2013 | MOTION FOR ORDER RE; TRIAL MANAGEMENT PLAN HELD ON SEP-26-2013, IN DEPT. 303. THE COURT CONTINUES THE ACTION TO DEC-19-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING RE MOTION FOR ORDER RE; TRIAL MANAGEMENT PLAN. JUDGE RICHARD A. KRAMER; CLERK | | |

CGC 09 495344

| Date | Description | | |
|---|---|---|---|
| | FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR CSR 5404; DEPT. 303. | | |
| SEP-26-2013 | HEARING RE DEFTS. MOTION FOR SUMMARY JUDGMENT/ADJUDICATION HELD ON SEP-26-2013, IN DEPT. 303. COUNSEL SUBMITS ORAL ARGUMENTS. THE COURT DENIES DEFTS. MOTION FOR SUMMARY JUDGMENT/ADJUDICATION. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR CSR 5404; DEPT. 303. | | |
| SEP-23-2013 | PROOF OF SERVICE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| SEP-23-2013 | BRIEF OF ECOLAB, INC. RELATING TO THE ORDER FOR THE COURT TO CONSIDER PENDING MOTIONS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| SEP-05-2013 | AMENDMENT TO ITS ANSWER TO SECOND AMENDED COMPLAINT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| SEP-03-2013 | STIPULATION RE: SHORTENED NOTICE AND RE-FILING OF PLAINTIFFS' MOTION FOR SUMMARY ADJUDICATION; ORDER FILED BY ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| SEP-03-2013 | CASE NOT ASSIGNED FOR MANDATORY SETTLEMENT CONFERENCE | | |
| AUG-30-2013 | NTC OF LODGMENT OF EXHIBITS IN OPPOSITION TO MTN OF THE CLASS FOR SUMMARY ADJUDICATION (VOL 2 OF 2) FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-30-2013 | NTC OF LODGMENT OF EXHIBITS IN OPPOSITION TO MTN OF THE CLASS FOR SUMMARY ADJUDICATION (VOL 1 OF 2) FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-30-2013 | NTC OF LODGMENT OF FOREIGN AUTHORITIES IN OPPOSITION TO MTN OF THE CLASS FOR SUMMARY ADJUDICATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-30-2013 | RESPONSE TO PLTFS' SEPARATE STMT OF MATERIAL FACTS IN SUPPORT OF MTN OF THE CLASS FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-30-2013 | DECLARATION OF PETER B. MARETZ IN SUPPORT OF OPPOSITION TO THE MTN OF THE CLASS FOR SUMMARY ADJUDICATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-30-2013 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-29-2013 | PROOF OF SERVICE OF MOTION FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| AUG-29-2013 | MOTION FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR SEP-26-2013 AT 09:30 AM IN DEPT 303 | | 500.00 |
| AUG-28-2013 | ORDER GRANTING PLAINTIFFS' MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVE(S) | View | |
| AUG-28-2013 | ORDER GRANTING PLAINTIFFS' MOTION FOR JUDGMENT ON THE PLEADINGS OR, IN THE ALTERNATIVE, MOTION TO STRIKE | View | |
| AUG-20-2013 | HEARING RE MOTION FOR ORDER SUBSTITUING CLASS REPRESENTATIVES HELD ON AUG-20-2013, IN DEPT. 303. COUNSEL SUBMITS ORAL ARGUMENTS. THE COURT GRANTS THE MOTION FOR ORDER SUBSTITUING CLASS REPRESENTATIVES. COUNSEL SHALL PREPARE THE WRITTEN ORDER. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| AUG-20-2013 | HEARING RE DEFTS. MOTION FOR SUMMARY JUDGMENT/ADJUDICATION HELD ON AUG-20-2013, IN DEPT. 303. THE COURT AND COUNSEL CONFER RE THE MOTION. THE COURT CONTINUES THE ACTION TO SEP-26-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING RE MOTION FOR SUMMARY JUDGMENT/ADJUDICATION. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| AUG-20-2013 | HEARING RE MOTION FOR ORDER RE; TRIAL MANAGEMENT PLAN HELD ON AUG-20-2013, IN DEPT. 303. THE COURT AND COUNSEL CONFER RE THE MOTION. THE ACTION IS CONTINUED TO SEP-26-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING RE MOTION FOR ORDER RE; TRIAL | | |

7/26/2016                                      CGC 09 495344

| | | | |
|---|---|---|---|
| | MANAGEMENT PLAN. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| AUG-20-2013 | HEARING RE DEFTS. MOTION TO DECERTIFY CLASS HELD ON AUG-20-2013, IN DEPT. 303. THE COURT AND COUNSEL CONFER RE THE MOTION. THE COURT CONTINUES THE ACTION TO SEP-26-2013, AT 9:30 AM, IN DEPT. 303, FOR HEARING RE MOTION TO DECERTIFY CLASS. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| AUG-20-2013 | LAW AND MOTION 302, PLAINTIFF JAMES ICARD'S MOTION FOR JUDGMENT ON THE PLEADINGS - THIS MOTION WILL BE HEARD BY JUDGE KRAMER IN DEPARTMENT 303. THE PARTIES ARE TO MEET AND CONFER AND CONTACT JUDGE KRAMER'S CLERK AT (415) 551-3726 TO SET THE HEARING DATE. THE COURT WILL NOT PROVIDE A COURT REPORTER FOR THIS HEARING. IF ANY PARTY WISHES A REPORTER, THE PARTIES MUST MEET AND CONFER AND AGREE ON A SINGLE REPORTER. JUDGE: MARLA J. MILLER, CLERK: CYNTHIA HERBERT; COURT REPORTER: ANTHONY VAUGHN, CSR # 6185 =(302/MJM) | | |
| AUG-20-2013 | MINI MINUTES FOR AUG-20-2013 09:30 AM FOR DEPT 302 | | |
| AUG-16-2013 | MASTER JURY CALENDAR SET FOR AUG-19-2013 VACATED PER JUDGE KRAMER'S ORDER IN DEPT. 303. (206) | | |
| AUG-14-2013 | EVIDENTIARY OBJECTIONS TO EXHIBITS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| AUG-13-2013 | REPLY IN SUPPORT OF MOTION FOR ORDER FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| AUG-13-2013 | DECLARATION OF ALEJANDRO P. GUTIERREZ FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| AUG-12-2013 | REPLY TO OPOS TO MTN FOR JUDGMNT ON THE PLEADINGS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| AUG-07-2013 | OBJECTION TO THE DECLARATIONS OF ROBERT MAGEE AND MATHEW ROSS IN SUPPORT OF PLTFS' MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-07-2013 | POS OF OPPOSITION TO PLTFS' MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES; DECLARATION; COMPARISON OF TESTIMONY; OBJECTION TO THE DECLARATION; NOTICE OF LODMENT; OPPOSITION TO PLTFS' MOTION FOR JUDGMENT ON THE PLEADINGS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-07-2013 | NOTICE OF LODGMENT OF FOREIGN AUTHORITIES IN SUPPORT OF DEFT'S OPPOSITION TO PLTFS' MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-07-2013 | NOTICE OF LODGMENT OF EXHIBITS IN SUPPORT OF OPPOSITION TO PLTFS' MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-07-2013 | COMPARISON OF TESTIMONY IN SUPPORT OF OPPOSITION TO PLTFS' MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-07-2013 | DECLARATION OF PETER B MARETZ IN SUPPORT OF OPPOSITION TO PLTFS' MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-07-2013 | OPPOSITION TO PLTFS' MOTION FOR JUDGMENT ON THE PLEADINGS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-07-2013 | OPPOSITION TO PLTFS' MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| JUL-24-2013 | DECLARATION OF BRIAN D HEFELFINGER IN SUPPORT OF MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY | | |

| | | | |
|---|---|---|---|
| | SITUATED | | |
| JUL-24-2013 | COURT REPORTING SERVICES LESS THAN 1 HOUR FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | 30.00 |
| JUL-24-2013 | DECLARATION OF MATTHEW ROSS IN SUPPORT OF MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JUL-24-2013 | PROOF OF SERVICE OF MOTION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JUL-24-2013 | NTC OF MOTION FOR ORDER SUBSTITUING CLASS REPRESENTATIVES FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR AUG-20-2013 AT 09:30 AM IN DEPT 303 | | 60.00 |
| JUL-24-2013 | COURT REPORTING SERVICES LESS THAN 1 HOUR FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | 30.00 |
| JUL-24-2013 | DECLARATION ROBERT MAGEE IN SUPPORT OF MOTION FOR ORDER SUBSTITUTING CLASS REPRESENTATIVES FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JUL-24-2013 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JUL-24-2013 | PROOF OF SERVICE OF MOTION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JUL-24-2013 | NTC OF MOTION FOR JUDGMENT ON THE PLEADINGS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR AUG-20-2013 AT 09:30 AM IN DEPT 302 | | 60.00 |
| JUN-20-2013 | MSC SETTING REVIEW CONTINUED | | |
| JUN-06-2013 | HEARING RE DEFTS. MOTION FOR SUMMARY JUDGMENT/ADJUDICATION HELD ON JUN-06-2013, IN DEPT. 303. THE COURT AND COUNSEL CONFER RE THE MOTION. THE COURT CONTINUES THE MATTER TO AUG-20-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING OF MOTION FOR SUMMARY JUDGMENT/ADJUDICATION. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| JUN-06-2013 | HEARING OF MOTION FOR ORDER RE; TRIAL MANAGEMENT PLAN HELD ON JUN-06-2013, IN DEPT. 303. THE COURT AND COUNSEL CONFER RE THE MOTION. THE COURT CONTINUES THE ACTION TO AUG-20-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING OF MOTION FOR ORDER RE; TRIAL MANAGEMENT PLAN. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| JUN-06-2013 | HEARING RE DEFTS. MOTION FOR SUMMARY JUDGMENT/ADJUDICATION HELD ON JUN-06-2013, IN DEPT. 303. THE COURT AND COUNSEL CONFER RE THE MOTION. THE COURT CONTINUES THE MATTER TO AUG-20-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING OF MOTION FOR SUMMARY JUDGMENT/ADJUDICATION. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| JUN-06-2013 | HEARING RE DEFTS. AMENDED MOTION TO DECERTIFY CLASS HELD ON JUN-06-2013, IN DEPT. 303. THE COURT AND COUNSEL CONFER RE THE MOTION. THE COURT CONTINUES THE MATTER TO AUG-20-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING RE AMENDED MOTION TO DECERTIFY CLASS. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| JUN-06-2013 | HEARING RE DEFTS. MOTION TO DECERTIFY CLASS HELD ON JUN-06-2013, IN DEPT. 303. THE COURT AND COUNSEL CONFER RE THE MOTION. THE COURT CONTINUES THE MATTER TO AUG-20-2013, AT 9:30 AM, IN DEPT. 303, FOR FURTHER HEARING RE MOTION TO DECERTIFY CLASS. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |

7/26/2016                                    CGC 09 495344

| Date | Description | | |
|------|-------------|---|---|
| JUN-06-2013 | HEARING RE PLTFS. MOTION FOR SUMMARY ADJUDICATION HELD JUN-06-2013, IN DEPT. 303. COUNSEL SUBMITS ORAL ARGUMENTS. THE COURT DENIES THE MOTION FOR SUMMARY ADJUDICATION, WITHOUT PREJUDICE, ON QUESTION OF CLAIMED EXEMPTIONS. JUDGE RICHARD A. KRAMER; CLERK FELICIA GREEN; COURT REPORTER TAMRA KEEN, CSR 5404; DEPT. 303. | | |
| MAY-30-2013 | EVIDENTIARY OBJECTIONS TO DECLARATION OF DOV FRISHBERG FILED BY ECOLAB IN SUPPORT OF OPPOSITION TO PLTFS MOTION FOR TRIAL MANAGEMENT PLAN FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| MAY-30-2013 | REPLY IN SUPPORT OF MOTION FOR TRIAL MANGEMENT PLAN; DECLARATION OF ALEJANDRO P GUTIERREZ IN SUPPORT THEREOF; DECLARATION OF DR RICHARD DROGIN FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| MAY-24-2013 | PROOF OF SERVICE OF OPPOSITION TO MOTION FOR TRIAL MANAGEMENT PLAN AND DECLARATION OF PETER B. MARETZ IN SUPPORT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| MAY-23-2013 | DECLARATION OF PETER B MARETZ IN SUPPORT OF OPPOS. TO PLTF'S MTN FOR TRIAL MANAGEMENT PLAN FILED BY DEFENDANT ECOLAB,INC | | |
| MAY-23-2013 | OPPOSITION TO PLTF'S MTN FOR TRIAL MANAGEMENT PLAN FILED BY DEFENDANT ECOLAB,INC | | |
| MAY-14-2013 | NOTICE OF MOTION AND MOTON FOR ORDER RE; TRIAL MANAGEMENT PLAN;, DECLARATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR JUN-06-2013 AT 01:30 PM IN DEPT 303 | | 60.00 |
| MAY-09-2013 | MTN TO DECERTIFY CLASS (AMENDED) FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR JUN-06-2013 AT 01:30 PM IN DEPT 303 | | 60.00 |
| MAY-09-2013 | PROOF OF SERVICE OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB,INC | | |
| MAY-09-2013 | MOTION FOR SUMMARY JUDGMENT (AMENDED) FILED BY DEFENDANT ECOLAB,INC HEARING SET FOR JUN-06-2013 AT 01:30 PM IN DEPT 303 | | 500.00 |
| MAY-07-2013 | NOTICE OF ERRATA IN PLTFF'S OPPOS TO MTN FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, MTN FOR SUMMARY ADJUDICATION OF THE CAUSES OF ACTION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | View | |
| APR-30-2013 | OPPOSITION TO EX PARTE APP FOR ORDER RE TRIAL MGMNT PLAN` FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-30-2013 | DECLARATION OF PETER B. MARETZ; POS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-30-2013 | EX PARTE APPLICATION FOR ORDER RE: TRIAL MANAGEMENT PLAN, OR IN THE ALTERNATIVE, ORDER SHORTENING TIME FOR NOTICE AND HEARING ON MOTION FOR TRIAL MANAGEMENT PLAN, DECLARATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | 60.00 |
| APR-25-2013 | ADDED TO CALENDAR FOR PLTFS. MOTION FOR SUMMARY ADJUDICATION HEARING SET FOR JUN-06-2013 AT 01:30 PM IN DEPT 303 | | |
| APR-25-2013 | ADDED TO CALENDAR FOR DEFTS. MOTION TO DECERTIFY CLASS HEARING SET FOR JUN-06-2013 AT 01:30 PM IN DEPT 303 | | |
| APR-25-2013 | ADDED TO CALENDAR FOR DEFTS. MOTION FOR SUMMARY JUDGMENT/ADJUDICATION HEARING SET FOR JUN-06-2013 AT 01:30 PM IN DEPT 303 | | |
| APR-23-2013 | LAW AND MOTION 302, THE COURT ADOPTED ITS TENTATIVE RULING. DEFENDANT ECOLAB INC.'S MOTION BY DEFENDANT TO DECERTIFY CLASS - THIS MOTION HAS BEEN ASSIGNED TO JUDGE NICHOLS IN DEPARTMENT 505 ON APRIL 23, 2013 9:00 AM. THE COURT WILL NOT PROVIDE A COURT REPORTER FOR THIS HEARING. IF ANY PARTY WISHES A REPORTER, THE PARTIES MUST MEET AND CONFER AND AGREE ON A SINGLE REPORTER. JUDGE: MARLA J. MILLER, CLERK: CYNTHIA | | |

| Date | Description | | |
|---|---|---|---|
| | HERBERT; COURT REPORTER: ANTHONY C. VAUGHN, CSR # 6185 = (302/MJM) | | |
| APR-23-2013 | LAW AND MOTION 302, THE COURT ADOPTED ITS TENTATIVE RULING. PLAINTIFF JAMES ICARD'S MOTION FOR SUMMARY ADJUDICATION - THIS MOTION HAS BEEN ASSIGNED TO JUDGE NICHOLS IN DEPARTMENT 505 ON APRIL 23, 2013 9:00 AM. THE COURT WILL NOT PROVIDE A COURT REPORTER FOR THIS HEARING. IF ANY PARTY WISHES A REPORTER, THE PARTIES MUST MEET AND CONFER AND AGREE ON A SINGLE REPORTER. JUDGE: MARLA J. MILLER, CLERK: CYNTHIA HERBERT; COURT REPORTER: ANTHONY C. VAUGHN, CSR # 6185 =(302/MJM) | | |
| APR-23-2013 | LAW AND MOTION 302, THE COURT ADOPTED ITS TENTATIVE RULING. DEFENDANT ECOLAB, INC.'S MOTION FOR SUMMARY JUDGMENT - THIS MOTION HAS BEEN ASSIGNED TO JUDGE NICHOLS IN DEPARTMENT 505 ON APRIL 23, 2013 9:00 AM. THE COURT WILL NOT PROVIDE A COURT REPORTER FOR THIS HEARING. IF ANY PARTY WISHES A REPORTER, THE PARTIES MUST MEET AND CONFER AND AGREE ON A SINGLE REPORTER. JUDGE: MARLA J. MILLER, CLERK: CYNTHIA HERBERT; COURT REPORTER: ANTHONY C. VAUGHN, CSR # 6185 =(302/MJM) | | |
| APR-23-2013 | CASE WAS ASSIGNED TO VISITING JUDGE LESLIE NICHOLS, DEPT. 505, FOR HEARINGS ON MOTION FOR SUMMARY JUDGMENT AND MOTION TO DECERTIFY CLASS PER TENTATIVE RULING FROM DEPARTMENT 302. PARTIES WERE SENT FORTHWITH TO THE PRESIDING JUDGE'S DEPARTMENT FOR HEARING ON DEFENDANT ECOLAB INC.'S CCP 170. 6 CHALLENGE AS TO JUDGE NICHOLS. HEARING HELD. THE PRESIDING JUDGE FINDS THE CHALLENGE TIMELY. THE MOTIONS PREVIOUSLY ASSIGNED TO JUDGE NICHOLS WERE REASSIGNED FORTHWITH TO JUDGE KRAMER, DEPT. 303 TO SET. JUDGE: CYNTHIA M. LEE; CLERK: JIROQUE; REPORTER: HOLLY THUMAN, CSR #6834, (415) 864-0475. (206) | | |
| APR-23-2013 | MINI MINUTES FOR APR-23-2013 09:30 AM FOR DEPT 302 | | |
| APR-23-2013 | MINI MINUTES FOR APR-23-2013 09:30 AM FOR DEPT 302 | | |
| APR-23-2013 | MINI MINUTES FOR APR-23-2013 09:30 AM FOR DEPT 302 | | |
| APR-22-2013 | NOTICE OF ERRATA IN PLTF'S NTC OF LODGMENT FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| APR-22-2013 | PROOF OF SERVICE OF PEREMPTORY CHALLENGE - HONORABLE LESLIE NICHOLS FILED BY DEFENDANT ECOLAB,INC | View | |
| APR-22-2013 | PEREMPTORY CHALLENGE - HONORABLE LESLIE NICHOLS FILED BY DEFENDANT ECOLAB,INC | View | |
| APR-19-2013 | EVIDENTIARY OBJECTIONS TO DEC OF PETER B. MARETZ IN SUPPORT OF OPPOS TO MTN OF THE CLASS FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| APR-19-2013 | DECLARATION OF MICHAEL A. STRAUSS IN SUPPORT OF REPLY TO OPPOS TO MTN FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| APR-19-2013 | POS OF REPLY IN SUPPORT OF MTN FOR SUMMARY ADJUDICATION,DEC OF MICHAEL A. STRAUSS IN SUPPORT OF REPLY TO OPPOS TO MTN FOR SUMMARY ADJUDICATION, EVIDENTIARY OBJECTIONS TO DEC OF PETER B. MARETZ IN SUPPORT OF OPPOS TO MTN OF THE CLASS FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| APR-19-2013 | REPLY IN SUPPORT OF MTN FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| APR-18-2013 | AMENDED REPLY TO PLTF'S OPPOS TO MTN TO DECERTIFY CLASS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | RESPONSE TO OBJECTION TO EXHIBITS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| | RESPONSE TO OBJECTIONS TO DECL OF JAMES ROLLWAGEN; POS FILED | | |

| | | | |
|---|---|---|---|
| APR-18-2013 | BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | RESPONSE TO OBJECTIONS; POS FILED BY DEFENDANT ECOLAB,INC | | |
| APR-18-2013 | RESPONSE TO OBJECTIONS; POS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | SUPPLEMENTAL NTOICE OF LODGMENT OF FOREIGN AUTHORITIES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | NOTICE OF LODGMENT OF EXHIBITS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | SUPPLEMENTAL DECLARATION OF PETER B. MARETZ FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | REPLY TO PLTF'S OPPOS TO MOTION TO DECERITFY FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | SUPPLEMENTAL DECLARATION OF PETER B. MARTEZ FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF REPLY TO MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | SUPPLEMENTAL NOTICE OF LODGMENET OF EXHIBITS IN SUPPORT OF REPLY FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | NOTICE OF LODGMEENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | RESPONSE TO OBJECTIONS TO DECALREATION OF JAMES WINTER FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF REPLY TO MOTION FOR SUMMARY JUDGEMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-18-2013 | REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-09-2013 | JOINT REQUEST FOR CLASS ACTION CASE MANAGEMENT CONFERENCE (ORDER SIGNED 4/08/13) FILED BY PLAINTIFFS | View | |
| APR-09-2013 | NOTICE OF LODGMENT OF EXHIBITS IN OPPOSITION TO MOTION OF THE CLASS FOR SUMMARY ADJUDICATION VOL 1 OF 2 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| APR-09-2013 | NOTICE OF LODGMENT OF EXHIBITS IN OPPOSITION TO MOTION OF THE CLASS FOR SUMMARY JUDGMENT VOL. 2 OF 2 FILED BY DEFENDANT ECOLAB,INC | | |
| APR-09-2013 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF OPPOSITION TO THE MOTION OF THE CLASSFOR SUMMARY ADJUDICATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-09-2013 | SEPERATE STATEMENT IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-09-2013 | NOTICE OF LODGMENT OF EXHIBITS IN SUPPORT OF OPPOSITION TO MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, MOTION FOR SUMMARY ADJUDICATION OF CAUSES OF ACTION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| APR-09-2013 | EVIDENTIARY OBJECTIONS TO DECLARATION OF FRITS WYBENGA IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT/ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| APR-09-2013 | EVIDENTIARY OBJECTIONS TO DECLARATION OF FRITS WYBENGA IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT/ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| | EVIDENTIARY OBJECTIONS TO WINTER DECLARATIONS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT/ADJUDICATION FILED BY PLAINTIFF | | |

7/26/2016                                          CGC 09 495344

| | | | |
|---|---|---|---|
| APR-09-2013 | ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| APR-09-2013 | REQUEST FOR JUDICIAL NOTICE FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| APR-09-2013 | EVIDENTIARY OBJECTIONS TO EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT/ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| APR-09-2013 | OPPOSITION TO MOTION FOR SUMMARY JUDGMENT OF CLASS CLAIMS OR IN THE ALTERNATIVE MOTION FOR SUMMARY ADJUDICATION OF ISSUES; MEMO P/A FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| APR-09-2013 | POS OF OPPOSITION TO MOTION TO DECERTIFY CLASS; MEMO P/A; DECLARATION FO BRIAN D HEFELFINGER; REQUEST FOR JUDICIAL NOTICE; NOTICE OF LODGMENT OF OUT-OF-STATE AUTHORITIES; EVIDENTIARY OBJECTIONS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-09-2013 | EVIDENTIARY OBJECTIONS TO THE DECLARATION OF PETER B MARETZ FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-09-2013 | NOTICE OF LODGMENT OF OUT-OF-STATE AUTHORITIES IN SUPPORT OF OPPOSITION TO MOTION TO DECERTIFY CLASS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-09-2013 | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO MOTION TO DECERTIFY CLASS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-09-2013 | DECLARATION OF BRIAN D HEFELFINGER IN SUPPORT PLTFS' OPPOSITION TO MOTION TO DECERTIFY CLASS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-09-2013 | OPPOSITION TO MOTION TO DECERTIFY CLASS; MEMO P/A | View | |
| APR-09-2013 | NOTICE OF LODGEMENT OF EXHIBITS IN OPPOSITION TO MPOTIONM FO RSUMMSRY JDGM,AENT | | |
| APR-09-2013 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY DEFENDANT ECOLAB,INC | | |
| APR-09-2013 | DEFTS RESPONSE TO PLTFS SEPERATE STATEMENT OF MATERIAL FACTS IN SUPPORT OF MOTION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-09-2013 | DECLARATION OF O PETER B MARETZ FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-08-2013 | ORDER EX PARTE ORDER RE: EX PARTE APPLIACTION FOR SECOD AMENDED JOINT REQUEST FOR CLASS ACTION CASE MANAGEMENT CONFERENCE | View | |
| APR-08-2013 | ORDER AND STIPULATION TO EXTEND PAGE LIMIT ON MEMORANDUM IN SUPPORT/OPPOSITION TO MOTION TO DECERTIFY AND ON MEMORANDUM IN OPPOSITION TO POENDING MOTIONS FOR SUMMARY JUDGMENT AND SUMMARY ADJUDICATION FROM 20 PAGES TO 25 PAGES | View | |
| APR-08-2013 | FEE PAID FOR EX PARTE FOR SECOND AMENDED JOINT REQUEST FOR CLASS ACTION CASE MANAGEMENT CONFERENCE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 60.00 |
| APR-08-2013 | NOTICE OF LODGMENT OF FOREIGN AUTHORITIES IN OPPOSITION FILED BY DEFENDANT ECOLAB,INC | | |
| APR-08-2013 | DECLARATION IN SUPPOT OF EX PARTE APPLICATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| APR-08-2013 | EX PARTE APPLICATION FOR ORDER PER STIPULATION TO EXTEND PAGE LIMITS ON MEMO IN SUPPORT/OPPOSITION TO MOTION TO DECERTIFY AND ON MEMO IN OPPOSITION TO PENDING MOTIONS FOR SUMMARY JUDGMENT AND SUMMARY ADJUDICATION FROM 20 PAGES TO 25 PAGES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 60.00 |
| APR-04-2013 | LAW AND MOTION 302, NOTICE OF MOTION AND MOTION BY DEFT TO DECERTIFY CLASS CONTINUED FROM APR-16-2013 TO LAW AND MOTION AT APR-23-2013, 9:30 AM IN DEPT. 302 PER THE AGREEMENT OF THE | | |

7/26/2016

CGC 09 495344

| | PARTIES. | | |
|---|---|---|---|
| APR-04-2013 | LAW AND MOTION 302, MOTION FOR SUMMARY ADJUDICATION CONTINUED FROM APR-16-2013 TO LAW AND MOTION AT APR-23-2013, 9:30 AM IN DEPT. 302 PER THE AGREEMENT OF THE PARTIES. | | |
| APR-04-2013 | LAW AND MOTION 302, MOTION FOR SUMMARY JUDGMENT CONTINUED FROM APR-16-2013 TO LAW AND MOTION AT APR-23-2013, 9:30 AM IN DEPT. 302 PER THE AGREEMENT OF THE PARTIES. | | |
| MAR-26-2013 | PROOF OF SERVICE BY MAIL ON 3-26-13 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAR-22-2013 | MSC SETTING REVIEW CONTINUED. | | |
| MAR-20-2013 | PROOF OF SERVICE OF NTC OF MOTION ; MEMO OF P AND A;DECLARATION ; NTC OF LODGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. SERVED MAR-19-2013, MAIL ON PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| MAR-19-2013 | COURT REPORTING SERVICES LESS THAN 1 HOUR FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 30.00 |
| MAR-19-2013 | NOTICE OF LODGMENT OF EXHIBITS (SET TWO TO THREE) FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAR-19-2013 | NOTICE OF LODGMENT OF EXHIBITS (SET THREE TO THREE) FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| MAR-19-2013 | NOTICE OF LODGMENT OF EXHIBITS (SET ONE TO THREE) FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| MAR-19-2013 | NOTICE OF LODGMENT OF FOREIGN AUTHORITIES IN SUPPORT OF MOTION FILED BY DEFENDANT ECOLAB,INC | View | |
| MAR-19-2013 | DECLARATION IN SUPPORT OF MOTION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAR-19-2013 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAR-19-2013 | NOTICE OF MOTION AND MOTION BY DEFT TO DECERTIFY CLASS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR APR-16-2013 AT 09:30 AM IN DEPT 302 | View | 60.00 |
| MAR-19-2013 | DECLARATION IN SUPPORT OF EX PARTE APPLICATION FOR ORDER FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| MAR-19-2013 | EX PARTE APPLICATION FOR ORDER TO EXTEND PAGE LIMITS ON MEMORANDA FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 60.00 |
| MAR-14-2013 | FEE PAID ON JOINT REQUEST FOR CLASS ACTION CASE MANAGEMENT CONFERENCE (PROPOSED) ORDER FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | 20.00 |
| MAR-11-2013 | LAW AND MOTION 302, MOTION FOR SUMMARY ADJUDICATION CONTINUED FROM APR-09-2013 TO LAW AND MOTION AT APR-16-2013, 9:30 AM IN DEPT. 302 PER AGREEMENT OF THE PARTIES. | | |
| MAR-11-2013 | LAW AND MOTION 302, MOTION FOR SUMMARY JUDGMENT CONTINUED FROM APR-09-2013 TO LAW AND MOTION AT APR-16-2013, 9:30 AM IN DEPT. 302 PER AGREEMENT OF THE PARTIES. | | |
| FEB-22-2013 | ORDER GRANTING APPLICATION TO APPEAR AS COUNSEL PRO HAC VICE FOR ATTORNEY JOHN R HUNT FILED BY COUNSEL FOR DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| FEB-21-2013 | LAW AND MOTION 302, VERIFIED APPLICATION OF JOHN R. HUNT TO APPEAR AS COUNSEL PRO HAC VICE FOR THE DEFENDANT ECOLAB INCORPORATED IS GRANTED, NO OPPOSITION FILED. (MOVING PARTY TO PREPARE A FORM OF ORDER.) JUDGE: MARLA J. MILLER, CLERK: CYNTHIA HERBERT; COURT REPORTER: ANTHONY C. VAUGHN, CSR # 6185 =302/MJM | | |
| FEB-21-2013 | MINI MINUTES FOR FEB-21-2013 09:30 AM FOR DEPT 302 | | |
| FEB-06-2013 | COURT REPORTING SERVICES LESS THAN 1 HOUR FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 30.00 |
| | DECLARATION IN SUPPORT OF MOTION/APPLICATION TO ADMIT | | |

7/26/2016                                               CGC 09 495344

| | | | |
|---|---|---|---|
| FEB-06-2013 | COUNSEL PRO HAC VICE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| FEB-06-2013 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION/APPLICATION TO ADMIT COUNSEL PRO HAC VICE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| FEB-06-2013 | PROOF OF SERVICE OF MOTION /APPLICATION TO ADMIT COUNSEL PRO HAC VICE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| FEB-06-2013 | MOTION TO ADMIT COUNSEL PRO HAC VICE AND VERIFIED APPLICATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR FEB-21-2013 AT 09:30 AM IN DEPT 302 | | 500.00 |
| JAN-24-2013 | DECLARATION OF SUPPLEMENTAL OF DONALD JAMES WINTER, ISHC FILED BY DEFENDANT ECOLAB,INC | | |
| JAN-24-2013 | DECLARATION OF FRITS WYBENGA FILED BY DEFENDANT ECOLAB,INC | | |
| JAN-24-2013 | DECLARATION OF JAMES R ROLLWAGEN IN SUPPORT OF DEFTS MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB,INC | | |
| JAN-24-2013 | COURT REPORTING SERVICES LESS THAN 1 HOUR FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | 30.00 |
| JAN-24-2013 | NOTICE OF LODGMENT OF OUT-OF STATE AUTHORITIES FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JAN-24-2013 | SEPARATE STATEMENT OF FACTS IN SUPPORT OF MOTION FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JAN-24-2013 | DECLARATION IN SUPPORT OF MOTION FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JAN-24-2013 | PROOF OF SERVICE OF MOTION FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| JAN-24-2013 | MOTION FOR SUMMARY ADJUDICATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR APR-09-2013 AT 09:30 AM IN DEPT 302 | | 500.00 |
| JAN-24-2013 | SEPARATE STATEMENT OF FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB,INC | | |
| JAN-24-2013 | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | | |
| JAN-24-2013 | DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB,INC | | |
| JAN-24-2013 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB,INC | | |
| JAN-24-2013 | MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB,INC HEARING SET FOR APR-09-2013 AT 09:30 AM IN DEPT 302 | | 950.00 |
| DEC-06-2012 | POS OF STIP AND ORDER TO OPT OUT OF CLASS ACTION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| DEC-06-2012 | FILING FEE FOR STIP AND ORDER RE REQ TO OPT OUT OF CLASS ACTION FILED BY DEFENDANT ZANIN, ROBERT SCHULER, ROBERT | | 20.00 |
| DEC-06-2012 | 1ST APPEARANCE FEES FILED BY DEFENDANT ZANIN, ROBERT SCHULER, ROBERT | | 900.00 |
| NOV-16-2012 | NOTICE OF TIME AND PLACE OF TRIAL, JURY TRIAL SET FOR AUG-19-2013 AT 9:30 AM IN DEPT. 206. NOTICE SENT BY COURT. | View | |
| NOV-14-2012 | REVIEW FOR MANDATORY SETTLEMENT CONFERENCE | | |
| NOV-14-2012 | OBJECTION HEARING NOV-14-2012 (610) | | |
| NOV-13-2012 | ADDED TO CALENDAR FOR OBJECTION HEARING HEARING SET FOR NOV-14-2012 AT 02:00 PM IN DEPT 610 | | |
| NOV-06-2012 | OBJECTION TO CASE MANAGEMENT ORDER FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| NOV-02-2012 | NOTICE OF TIME AND PLACE OF TRIAL, JURY TRIAL SET FOR JUL-15-2013 AT 9:30 AM IN DEPT. 206. CASE MANAGEMENT CONFERENCE ON NOV-14- | View | |

| Date | Description | View | Amount |
|---|---|---|---|
| | 2012 IS OFF CALENDAR. NOTICE SENT BY COURT. | | |
| NOV-01-2012 | CASE MANAGEMENT STATEMENT FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED JURY DEMANDED, ESTIMATED TIME FOR TRIAL: 7.0 DAYS | View | |
| NOV-01-2012 | POS OF REQUEST FOR COURTCALL APPEARANCE AS TO PETER MARETZ AND ARCH Y STOKES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| NOV-01-2012 | REQUEST FOR COURTCALL TELEPHONIC APPEARANCE AS TO ARCH STOKES FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| NOV-01-2012 | REQUEST FOR COURTCALL TELEPHONIC APPEARANCE AS TO PETER MARETZ FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| OCT-31-2012 | POS OF CASE MANAGEMENT STATEMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| OCT-31-2012 | CASE MANAGEMENT STATEMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. JURY DEMANDED, ESTIMATED TIME FOR TRIAL: 30.0 DAYS | View | |
| OCT-05-2012 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED OF DENIED COMPLEX CASE DESIGNATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| OCT-02-2012 | ORDER RE: COMPLEX CASE DESIGNATION - DENIED | View | |
| OCT-01-2012 | ORDER SETTING CASE MANAGEMENT CONFERENCE SENT BY COURT | View | |
| OCT-01-2012 | ADDED TO CALENDAR FOR CASE MANAGEMENT CONFERENCE HEARING SET FOR NOV-14-2012 AT 02:00 PM IN DEPT 610 | | |
| SEP-28-2012 | ADDED TO CALENDAR FOR RULING ON COMPLEX LITIGATION APPLICATION HEARING SET FOR SEP-28-2012 AT 09:00 AM IN DEPT 304 | | |
| SEP-07-2012 | LAW AND MOTION 302, DEFENDANT ECOLAB INC.'S MOTION FOR SUMMARY JUDGMENT OF CLASS CLAIMS OR IN THE ALTERNATIVE MOTION FOR SUMMARY ADJUDICATION OF ISSUES IS OFF CALENDAR PER THE WITHDRAWAL OF MOTION BY MOVING PARTY ON AUGUST 10, 2012. JUDGE: HAROLD KAHN, CLERK: LESLEY FISCELLA, REPORTER: LAVENA WARD, CSR #7077. | | |
| SEP-07-2012 | MINI MINUTES FOR SEP-07-2012 09:30 AM FOR DEPT 302 | | |
| SEP-07-2012 | DEPT. 304: MOTION TO DESIGNATE ACTION COMPLEX IS OFF CALENDAR. THE MATTER SHALL BE CONSIDERED ON THE PAPERS ON THE PAPERS ONLY. TELEPHONE NOTICE BY CLERK. NOT REPORTED. JUDGE: RICHARD A. KRAMER; COURT CLERK: JOSE RIOS-MERIDA. | | |
| SEP-04-2012 | STIPULATION AND ORDER RE: WARREN LUKE'S REQUEST TO OPT OUT OF THE CLASS ACTION FILED BY ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | View | |
| AUG-31-2012 | REPLY REQ FOR JUDICIAL NTC IN SUPP OF MTN TO DESIGNATE ACTION COMPLEX FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-31-2012 | REPLY IN SUPP OF MTN TO DESIGNATE ACTION COMPLEX FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-31-2012 | REPLY NOTICE OF LODGMENT OF EXHIBITS IN SUPP OF MTN TO DESIGNATE ACTION COMPLEX FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-31-2012 | REPLY DECL OF MARETZ IN SUPP OF MTN TO DESIGNATE ACTION COMPLEX FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-31-2012 | REPLY IN SUPP OF MTN TO DESIGNATE ACTION COMPLEX FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-31-2012 | REPLY NOTICE OF LODGMENT OF EXHIBITS IN SUPP OF MTN TO DESIGNATE ACTION COMPLEX; POS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-28-2012 | FEE PAID FOR STIP FOR ORDER RE: WARREN LUKE'S REQUEST TO OPT OUT OF THE CLASS ACTION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | 20.00 |

7/26/2016                                    CGC 09 495344

| | | | |
|---|---|---|---|
| AUG-24-2012 | MINI MINUTES FOR AUG-24-2012 09:30 AM FOR DEPT 302 | | |
| AUG-24-2012 | LAW AND MOTION, 302, NO APPEARANCE ON THIS MATTER. THE COURT ADOPTED ITS TENTATIVE RULING. DEFENDANT ECOLAB INC.'S MOTION TO DESIGNATE ACTION COMPLEX IS OFF CALENDAR FOR DEPARTMENT 302. THE MATTER HAS BEEN SET FOR HEARING ON SEPTEMBER 7, 2012 IN DEPARTMENT 304. JUDGE: MARLA J. MILLER; CLERK: GINA GONZALES; COURT REPORTER: SHERRY SAWYER CSR # 5976 | | |
| AUG-17-2012 | POS OF NOTICE OF HEARING CHANGE FOR MOTION TO DESIGNATE ACTION COMPLEX; NOTICE OF WITHDRAWAL OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-17-2012 | POS OF NOTICE OF HEARING DATE CHANGE FOR MOTION TO DESIGNATE ACTION COMPLEX; NOTICE OF WITHDRAWAL OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-13-2012 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPP OF OPPOS TO MTN TO DESIGNATE COMPLEX FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| AUG-13-2012 | DECLARATION OF DANIEL J. PALAY IN SUPP OF OPPOS TO MTN TO DESIGNATE COMPLEX FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| AUG-10-2012 | MTN TO DESIGNATE ACTION COMPLEX FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR SEP-07-2012 AT 09:30 AM IN DEPT 304 | View | NO FEE |
| AUG-10-2012 | NOTICE OF WITHDRAWAL OF MTN FOR SUMM JUDGMNT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-10-2012 | PROOF OF SERVICE OF MEMO OF P AND A IN SUPPORT OF MOTION TO DESIGNATE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. SERVED AUG-01-2012, PERSONAL SERVICE ON PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| AUG-10-2012 | PROOF OF SERVICE OF MEMO OF P AND A IN SUPPORT MOTION TO DESIGNATE ACTION COMPLEX FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. SERVED AUG-01-2012, PERSONAL SERVICE ON PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| AUG-01-2012 | COMPLEX LITIGATION FEE PAID FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 1000.00 |
| AUG-01-2012 | COURT REPORTING SERVICES LESS THAN 1 HOUR FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 30.00 |
| AUG-01-2012 | DECLARATION IN SUPPORT OF MOTION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-01-2012 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-01-2012 | PROOF OF SERVICE OF MOTION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| AUG-01-2012 | NOTICE OF MOTION AND MOTION TO DESIGNATE ACTION COMPLEX FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR AUG-24-2012 AT 09:30 AM IN DEPT 302 | | 60.00 |
| JUL-31-2012 | POS; STIPULATION FOR PROTECIVE ORDER FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| JUL-31-2012 | STIPULATION FOR PROTECTIVE ORDER FILED BY ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| JUL-26-2012 | ORDER RE STIPULATION TO CONTINUE HEARING DATE ON ECOLAB, INC.'S MOTION FOR SUMMARY JUDGMENT (FROM 8/17/12 TO 9/7/12) AND EXTEND DEADLINE TO RESPOND TO DISCOVERY | View | |
| JUL-25-2012 | FEE PD FOR STIPULATION AND (PROPOSED) ORDER TO CONTINUE HEARING ON MTN FOR SUMMARY JUDGMENT OF CLASS CALIMS AND TO EXTEND DEADLINT TO WRITTEN DISCOVERY FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 20.00 |
| | LAW AND MOTION, 302, ( 8/14/11) DEFENDANT ECOLAB INC.'S MOTION | | |

| Date | Description | View | Amount |
|---|---|---|---|
| JUL-18-2012 | FOR SUMMARY JUDGMENT. OFF CALENDAR PER REQUEST OF THE MOVING PARTY. | | |
| JUL-18-2012 | LAW AND MOTION 302, DEFENDANT ECOLAB INC.'S MOTION FOR SUMMARY JUDGMENT, IS CONTINUED FROM AUG-17-2012 TO LAW AND MOTION AT SEP-07-2012, 9:30 AM IN DEPT. 302, PER STIPULATION OF PARTIES AND E-MAIL TO THE COURT | | |
| JUN-11-2012 | ORDER AND STIPULATION FOR MOTION TO BE HEARD BY A MEMBER OF THE CALIFORNIA BAR SERVING AS A TEMPORARY JUDGE | View | |
| JUN-11-2012 | DISCOVERY 302, AFTER HEARING, PLAINTIFF JAMES ICARDS' MOTION TO QUASH SUBPOENAS AND FOR SANCTIONS IN THE AMOUNT OF $2,190 IS OFF CALENDAR PER STIPULATION OF PARTIES. JUDGE PRO TEM TRENT THORNLEY, CSR: MARY ANN SCANLAN #8875. | | |
| JUN-11-2012 | DISCOVERY 302, AFTER HEARING, PLAINTIFF JAMES ICARDS' MOTION FOR PROTECTIVE ORDER AND FOR SANCTIONS IS OFF CALENDAR PER STIPULATION OF PARTIES. JUDGE PRO TEM TRENT THORNLEY, CSR: MARY ANN SCANLAN #8875. | | |
| JUN-11-2012 | OPPOSITION TO MTN FOR SANCTIONS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| JUN-11-2012 | MINI MINUTES FOR JUN-11-2012 09:00 AM FOR DEPT 302 | | |
| JUN-11-2012 | MINI MINUTES FOR JUN-11-2012 09:00 AM FOR DEPT 302 | | |
| JUN-11-2012 | LAW AND MOTION, 302, DEFENDANT ECOLAB INC. NOTICE OF MOTION AND MOTION FOR SANCTIONS AGAINST PLAINTIFF JAMES ICARD OR HIS COUNSEL IS TAKEN OFF CALENDAR PER AGREEMENT OF THE PARTIES AT THE HEARING ON JUNE 11, 2012. | | |
| JUN-06-2012 | REPLY IN SUPPORT OF MOTION TO QUASH SUBPOENAS AND FOR SANCTIONS IN THE AMOUNT OF $2,190; DECLARATION OF BRIAN D HEFELFINGER FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| JUN-06-2012 | REPLY IN SUPPORT OF MOTION FOR PROTECTIVE ORDER AND FOR SANCTIONS IN THE AMOUNT OF $2,190 FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| JUN-05-2012 | POS OF STIPUATION AND (PROPOSED) ORDER REGARDING PRODUCTION OF CLASS MEMBER NAMES AND ADDRESS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| JUN-05-2012 | FEE PD FOR STIPULATION AND (PROPOSED) ORDER REGARDING PRODUCTION OF CLASS MEMBER NAMES AND ADDRESS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 20.00 |
| JUN-01-2012 | SEPARATE STATEMENT OF FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| JUN-01-2012 | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | View | |
| JUN-01-2012 | DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| JUN-01-2012 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| JUN-01-2012 | PROOF OF SERVICE OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| JUN-01-2012 | MOTION FOR SUMMARY JUDGMENT NTC OF LODGMENT OF FOREIGN AUTHORITIES AND NTC OF LODGMENT OF EXHIBITS IN SUPPORT OF MTN FOR SUMMARY JUDGMENT 1 OF 2 AND 2 OF 2 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR AUG-17-2012 AT 09:30 AM IN DEPT 302 | View | 500.00 |
| MAY-31-2012 | POS OF OPPOS. TO MTN FOR PROTECTIVE ORDER AND FOR SANCTIONS; REQ. FOR SANCTION IN THE AMOUNT OF $3062.50; DEC AND NTC OF LODGEMENT AND PROPOSED ORDER FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-31-2012 | DECLARATION OF PETER B MARETZ IN SUPPORT OF OPPOS. TO PLTF'S MTN FOR PROTECTIVE ORDER; REQ. FOR SANCTIONS IN THE AMOUNT OF $3062.50 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED | View | |

| Date | Description | | |
|---|---|---|---|
| | HEREIN AS ECOLAB, INC. | | |
| MAY-31-2012 | OPPOSITION TO PLTF'S MTN FOR PROTECTIVE ORDER AND FOR SANCTIONS; REQ. FOR SANCTIONS IN THE AMOUNT OF $3,062.50 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-31-2012 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| MAY-30-2012 | RE: OPPOSITION TO PLAINTIFF JAMES ICARD'S MOTION TO QUASH SUBPOENAS AND FOR SANCTIONS; REQUEST FOR SANCTIONS IN THE AMOUNT OF $2,837.50; DECLARATION OF PETER B. MARETZ ; NOTICE OF LODGMENT OF EXHIBITS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-30-2012 | NOTICE OF LODGMENT IN SUPPORT OF MOTION FOR SANCTIONS AGAINST PLAINTIFF JAMES ICARD OR HIS COUNSEL IN THE AMOUNT OF $5,073.50 FOR MISUSE OF THE DISCOVERY PROCESS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-30-2012 | NOTICE OF LODGMENT IN SUPPORT OF OPPOSITION TO PLAINTIFF JAMES ICARD'S MOTION FOR PROTECTIVE ORDER AND FOR SANCTIONS; REQUEST FOR SANCTIONS IN THE AMOUNT OF $3,062.50 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-30-2012 | NOTICE OF LODGMENT IN SUPPORT OF OPPOSITION TO PLAINTIFF JAMES ICARD'S MOTION TO QUASH SUBPOENAS AND FOR SANCTIONS; REQUEST FOR SANCTIONS IN THE AMOUNT OF $2,837.50 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-30-2012 | DECLARATION OF PETER B. MARETZ IN SUPPORT OF OPPOSITION TO PLAINTIFF JAMES ICARD'S MOTION TO QUASH SUBPOENAS AND FOR SANCTIONS; REQUEST FOR SANCTIONS IN THE AMOUNT OF $2,837.50 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-30-2012 | OPPOSITION TO PLAINTIFF JAMES ICARD'S MOTION TO QUASH SUBPOENAS AND FOR SANCTIONS; REQUEST FOR SANCTIONS IN THE AMOUNT OF $2,837.50 FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-30-2012 | DECLARATION IN SUPPORT OF MOTION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-30-2012 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-30-2012 | NOTICE OF MOTION AND MOTION FOR SANCTIONS AGAINST PLAINTIFF JAMES ICARD OR HIS COUNSEL FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR JUN-21-2012 AT 09:30 AM IN DEPT 302 | View | 40.00 |
| MAY-25-2012 | ORDER CERTIFYING THE CLASS | View | |
| MAY-25-2012 | MINI MINUTES FOR MAY-25-2012 9:30 AM FOR DEPT 302 | | |
| MAY-25-2012 | LAW AND MOTION 302, ARGUED. THE COURT ADOPTED ITS TENTATIVE RULING. PLAINTIFF JAMES ICARD, AN INDIVIDUAL; FOR HIMSELF AND THOSE SMILARLY SITUATED AND ROES 1 THROUGH 30,000 AND THE PROPOSED CLASS' MOTION TO PRELIMINARY CERTIFY THE CLASS IS GRANTED. THE PREDOMINATE COMMON ISSUES WHETHER ROUTE SALES MANAGERS WERE MISCLASSIFIED AS EXEMPT EMPLOYEES MAKES THIS CASE A SUITABLE ONE FOR CLASS TREATMENT. ORDER SIGNED IN OPEN COURT JUDGE: HAROLD E. KAHN; COURT REPORTER: LAVENA WARD CSR #7077 | | |
| MAY-24-2012 | SEPARATE STATEMENT OF FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-24-2012 | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | View | |
| MAY-24-2012 | DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |

7/26/2016               CGC 09 495344

| | | | |
|---|---|---|---|
| MAY-24-2012 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAY-24-2012 | MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR AUG-14-2012 AT 09:30 AM IN DEPT 302 | View | 500.00 |
| MAY-11-2012 | NOTICE OF MOTION TO QUASH SUBPOENAS AND FOR SANCTIONS IN THE AMOUNT OF $2,190 FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR JUN-11-2012 AT 09:00 AM IN DEPT 302 | View | 40.00 |
| MAY-11-2012 | NOTICE OF MOTION FOR PROTECTIVE ORDER AND FOR SANCTIONS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR JUN-11-2012 AT 09:00 AM IN DEPT 302 | View | 40.00 |
| APR-30-2012 | MINI MINUTES FOR APR-30-2012 09:30 AM FOR DEPT 302 | | |
| APR-30-2012 | LAW AND MOTION 302, PLAINTIFFS JAMES ICARD, ROES 1-30,000 AND THE PROPOSED CLASS' MOTION TO PRELIMINARY CERTIFY THE CLASS. THE COURT RULED AS FOLLOWS: CONTINUED TO MAY 25, 2012 ON AGREEMENT OF THE PARTIES. JUDGE: HAROLD KAHN; NOT REPORTED. | | |
| APR-25-2012 | POS OF REPLY IN SUPPORT OF MOTION TO CERTIFY THE CLASS; REQUEST FOR JUDICIAL NOTICE; DECLARATION OF DANIEL J PALAY; NOTICE OF LODGMENT; EVIDENTIARY OBJECTIONS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-25-2012 | DECLARATION OF DANEL J PALAY IN SUPPORT OF REPLY IN SUPPORT OF MOTION TO CERTIFY THE CLASS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-25-2012 | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF REPLY I.S.O. MOTION TO CERTIFY THE CLASS | View | |
| APR-25-2012 | EVIDENTIARY OBJECTIONS TO THE DECLARATION OF PETER B MARETZ FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-25-2012 | NOTICE OF LODGMENT OF OUT-OF-STATE AUTHORITIES IN SUPPORT OF REPLY IN SUPPORT OF MOTION TO CERTIFY THE CLASS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-25-2012 | REPLY IN SUPPORT OF MOTION TO CERTIFY THE CLASS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | View | |
| APR-16-2012 | PROOF OF SERVICE OF MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO MOTION TO PRELIMINARILY CERTIFY THE CLASS; DECLARATIONS OF PETER B. MARETZ, NOTICE OF LODGMENT OF EXHIBITS, NOTICE OF LODGMENT OF FOREIHGN AUTHORITIES AND REQUEST FOR JUDICIAL NOTICE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| APR-16-2012 | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO MOTION TO PRELIMINARILY CERTIFY THE CLASS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| APR-16-2012 | DECLARATION OF PETER B. MARETZ IN SUPPORT OF OPPOSITION TO MOTION TO PRELIMINARILY CERTIFY THE CLASS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| APR-16-2012 | NOTICE OF LODGMENT OF AUTHORITIES IN SUPPORT OF OPPOSITION TO MOTION TO PRELIMINARILY CERTIFY THE CLASS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| APR-16-2012 | NOTICE OF LODGMENT OF EXHIBITS IN SUPPORT OF OPPOSITION TO MOTION TO PRELIMINARILY CERTIFY THE CLASS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| APR-16-2012 | OPPOSITION TO MOTION TO PRELIMINARILY CERTIFY THE CLASS FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| MAR-08-2012 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED ORDER GRANTING EXPARTE APPLICATION TO CONTINUE HEARING ON PLAINTIFF'S MOTION TO CERTIFY CLASS FILED BY DEFENDANT ECOLAB | View | |

7/26/2016                                          CGC 09 495344

| | INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
|---|---|---|---|
| FEB-27-2012 | LAW AND MOTION 302, NTC OF MTN AND MTN TO PRELIMINARY CERTIFY THE CLASS; MEMO OF P & A CONTINUED FROM MAR-15-2012 TO LAW AND MOTION AT APR-30-2012, 9:30 AM IN DEPT. 302 PER ORDER FILED ON 2/27/12 | | |
| FEB-27-2012 | ORDER GRANTING EX-PARTE APPLICATION TO CONTINUE HEARING ON PLAINTIFF'S MOTION TO CERTIFY CLASS | View | |
| FEB-27-2012 | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF EX PARTE APPLICATION FOR ORDER | View | |
| FEB-27-2012 | DECLARATION IN SUPPORT OF EX PARTE APPLICATION FOR ORDER FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| FEB-27-2012 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF EX PARTE APPLICATION FOR ORDER FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| FEB-27-2012 | EX PARTE APPLICATION FOR ORDER TO CONT HRG ON PLTF'S MTN TO CERTIFY CLASS; NTC OF LODGMENT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | 40.00 |
| FEB-10-2012 | DECLARATION IN SUPPORT OF MOTION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | View | |
| FEB-10-2012 | NTC OF MTN AND MTN TO PRELIMINARY CERTIFY THE CLASS; MEMO OF P & A FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS HEARING SET FOR MAR-15-2012 AT 09:30 AM IN DEPT 302 | View | 40.00 |
| OCT-06-2011 | RECORD REMANDED BACK TO SUPERIOR COURT | View | |
| JUN-02-2011 | 1ST AMENDED COMPLAINT FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS AS TO DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION DOES 1 TO 100, INCLUSIVE | View | |
| JUN-02-2011 | NOTICE OF ENTRY OF ORDER FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| MAY-24-2011 | ORDER AND STIPULATION RE LEAVE TO FILE PLAINTIFF'S SECOND AMENDED COMPLAINT | View | |
| APR-19-2011 | MINI-MINUTES FOR APR-19-2011 9:00 AM FOR DEPT 302 | | |
| APR-19-2011 | DISCOVERY, DEFENDANT ECOLAB INC.'S MOTION FOR RECONSIDERATION OF JANUARY 18 ORDER. NO APPEARANCE ON THIS MATTER. THE COURT ADOPTED ITS TENTATIVE RULING - DEFENDANT'S MOTION FOR RECONSIDERATION IS DENIED. IT APPEARS THAT COUNSEL FOR PLAINTIFF MADE AN INACCURATE STATEMENT TO THE COURT, BUT IT DID NOT APPEAR TO BE INTENTIONALLY MISLEADING. FURTHER, IF THE MASSON CASE HAD NOTHING TO DO WITH THE HAZMAT EXEMPTION THEN NOTHING WILL NEED TO BE PROVIDED TO PLAINTIFF UNDER THE COURT'S ORDER. (SEE TRANSCRIPT P.15, LINES 20-22). REQUEST FOR SANCTIONS DENIED. (PREVAILING PARTY TO PREPARE ORDER.) (302) | | |
| MAR-22-2011 | NOTICE OF CONTINUANCE OF DEFT'S MOTION FOR RECONSIDERATION OF JAN. 19,2011 ORDER FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| MAR-21-2011 | MINI-MINUTES FOR MAR-21-2011 9:00 AM FOR DEPT 302 | | |
| MAR-21-2011 | DISCOVERY 302, DEFENDANT ECOLAB INC'S MOTION FOR RECONSIDERATION OF JANUARY 18 ORDER IS CONTINUED TO APRIL 19, 2011 TO BE HEARD BY JUDGE GIORGI. FURTHER, OPPOSING PARTY TO PROVIDE COURTESY COPIES PER SAN FRANCISCO LOCAL RULE 2.6B WITH A COVER LETTER REFLECTING THE NEW HEARING DATE. (302/PHA) JUDGE: PAUL H. ALVARADO; NOT REPORTED | | |
| MAR-14-2011 | PROOF OF SERVICE OF REPLY FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| MAR-14-2011 | DECLARATION OF ANNE-MARIE MIZEL IN SUPPORT OF ITS MOTION FOR RECONSIDERATION OF JAN 18 ORDER AND CORRECTION OF RECORD FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |

7/26/2016                                    CGC 09 495344

| | | | |
|---|---|---|---|
| MAR-14-2011 | REPLY IN SUPPORT OF ITS MOTION FOR RECONSIDERATION OF JAN 18 ORDER AND CORRECTION OF RECORD FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| MAR-08-2011 | OPPOSITION TO DEFT'S MOTION FOR RECONSIDERATION OF JAN.19, 2011 ORDER AND REQUEST FOR MONETARY SANCTIONS FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| FEB-28-2011 | FEE PAID STIP FOR ORDER RE LEAVE FILE PLTF'S SECOND AMENDED COMPLAINT FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | 20.00 |
| FEB-16-2011 | NOTICE OF MOTION AND MOTION FOR RECONSIDERATION OF JANUARY 18 ORDER, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR MAR-21-2011 AT 09:00 AM IN DEPT 302 | | 40.00 |
| FEB-04-2011 | ORDER AFTER HEARING RE MOTION TO COMPEL AND MOTION FOR PROTECTIVE ORDER | View | |
| JAN-18-2011 | MINI-MINUTES FOR JAN-18-2011 9:00 AM FOR DEPT 302 | | |
| JAN-18-2011 | MINI-MINUTES FOR JAN-18-2011 9:00 AM FOR DEPT 302 | | |
| JAN-18-2011 | DISCOVERY 302, PLAINTIFF JAMES ICARD'S MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES (SET ONE); AND MOTION TO COMPEL FURTHER RESPONSES AND ACTUAL PRODUCTION OF DOCUMENTS (SET ONE); REQUEST FOR MONETARY SANCTIONS IS GRANTED IN PART. (SEE MINUTES FOR DETAILS) PLAINTIFF TO PREPARE A PROPOSED FORM OF ORDER. JUDGE: LORETTA M. GIORGI | | |
| JAN-18-2011 | DISCOVERY 302, DEFENDANT ECOLAB INC.'S MOTION FOR PROTECTIVE ORDER REGARDING THE PLAINTIFF'S OCTOBER 14, 2010 DISCOVERY DEMANDS IS GRANTED. DEFENDANT HAS 60 DAYS FROM THE INITIAL DATE RESPONSES WERE DUE TO RESPOND. PLAINTIFF'S REQUEST FOR SANCTIONS IS DENIED. DEFENDANT TO SUBMIT A PROPOSED FORM OF ORDER. JUDGE: LORETTA M. GIORGI | | |
| JAN-11-2011 | SECOND DECLARATION OF ANNE-MARIE MIZEL IN SUPPORT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| JAN-11-2011 | REPLY IN SUPPORT OF MOTION FOR PROTECTIVE ORDER RE THE PLTF'S OCT-14-10 DISCOVERY DEMANDS; SECOND DECLARATION OF ANNE-MARIE MIZEL FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| DEC-27-2010 | NOTICE OF ENTRY OF ORDER FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| DEC-22-2010 | EX PARTE APPLICATION FOR ORDER TO STAY THE DEC 09, 2010 ORDER RE: PRECEDURE FOR DISCLOSURE OF PUTATIVE CLASS IDENTITIES PENDING HEARING ON DEFT'S MOTION FOR RECONSIDERATION, POINTS AND AUTHORITIES, DECLARATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | 40.00 |
| DEC-21-2010 | DISCOVERY 302, PLAINTIFF JAMES ICARD'S MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES(SET ONE); AND MOTION TO COMPEL FURTHER RESPONSES AND ACTUAL PRODUCTION OF DOCUMENTS TO RESPONSES TO REQUEST FOR SANCTIONS. CONTINUED TO JANUARY 18, 2011 ON THE COURT'S OWN MOTION. (320/CWW) JUDGE: CHARLOTTE WALTER WOOLARD; NOT REPORTED. | | |
| DEC-21-2010 | MINI-MINUTES FOR DEC-21-2010 9:00 AM FOR DEPT 302 | | |
| DEC-21-2010 | OPPOSITION TO DEFT'S MOTION FOR PROTECTIVE ORDER; REQUEST FOR SANCTIONS AGAINST DEFT AND ITS COUNSEL IN THE AMOUNT OF $1,205.00 FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| DEC-14-2010 | RESPONSE TO DEFT'S RESPONSE TO PLTF'S SEPATATE STATEMENT IN SUPPORT OF HIS MOTION TO COMPEL FURTHER RESPONSES FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| | REPLY TO DEFT'S OPPOSITION TO PLTF'S MOTION TO COMPEL FURTHER | | |

CGC 09 495344

| | | | |
|---|---|---|---|
| DEC-14-2010 | RESPONSES TO SPECIAL INTERROGATORIES ND REQUEST FOR PRODUCTION OF DOCUMENT (SET ONE) FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| DEC-14-2010 | NOTICE OF UNAVAILABILITY OF PALAY, DANIEL J ON DEC-27-2010 THROUGH JAN-12-2011 FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| DEC-14-2010 | NOTICE OF CHANGE OF ADDRESS FILED BY ATTORNEY PALAY, DANIEL J | | |
| DEC-14-2010 | NOTICE OF RULING FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| DEC-14-2010 | SECOND DECLARATION OF DANILE J. PALAY IN SUPPORT OF MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES (SET ONE) AND MOTION TO COMPEL FURTHER RESPONSES AND ACTUAL PRODUCTION OF DOCUMENTS TO RESPONSES TO REQUEST FOR PRODUTION OF DOCUMENTS(SET ONE) FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| DEC-13-2010 | NTC OF MTN AND MTN FOR PROTECTIVE ORDER REGARDING THE PLTF'S OCT 14, 2010 DISCOVERY DEMANDS, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. HEARING SET FOR JAN-18-2011 AT 09:00 AM IN DEPT 302 | | 40.00 |
| DEC-09-2010 | MINI-MINUTES FOR DEC-09-2010 9:30 AM FOR DEPT 302 | | |
| DEC-09-2010 | ORDER RE PROCEDURE FOR DISCLOSURE OF PUTATIVE CLASS IDENTITIES | | |
| DEC-09-2010 | LAW AND MOTION 302, PLAINTIFF JAMES ICARD, ROES 1-30,000 AND THE PROPOSED CLASS MOTION FOR COURT ORDER RE PROCEDURE FOR DISCLOSURE OF PUTATIVE CLASS INDENTITIES IS GRANTED. THE COURT ADOPTS PLAINTIFFS PROPOSED ORDER. ORDER SIGNED IN OPEN COURT. JUDGE: CHARLOTTE WALTER WOOLARD, REPORTER: KENT GUBBINE, CSR #5797 | | |
| DEC-08-2010 | OPPOSITION TO PLTF'S MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES (SET ONE); AND MOTION TO COMPEL FURTHER RESPONSES AND ACTUAL RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS (SET ONE) FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| DEC-08-2010 | RESPONSE TO PLTF'S SEPERATE STATEMENT IN SUPPORT OF HIS MOTION TO COMPEL FURTHER RESPONSES FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION | | |
| NOV-17-2010 | LAW AND MOTION 302, PLAINTIFF JAMES ICARD, ROES 1-30,000 AND THE PROPOSED CLASS'S MOTION FOR COURT ORDER RE PROCEDURE FOR DISCLOSURE OF PUTATIVE CLASS INDENTITIES IS CONTINUED TO DEC-09-2010 AT 9:30 A.M. IN DEPT. 302. ALL PARTIES TO PROVIDE COURTESY COPIES OF THEIR PAPERS TO DEPARTMENT 302 PER SAN FRANCISCO LOCAL RULE 2.6 B, AND ATTACH A COVER LETTER REFLECTING THE NEW HEARING DATE. JUDGE: PAUL H. ALVARADO; REPORTER: SHERRY SAWYER, CSR #5976 | | |
| NOV-17-2010 | MINI-MINUTES FOR NOV-17-2010 9:30 AM FOR DEPT 302 | | |
| NOV-12-2010 | NOTICE AND MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES(SET ONE); AND MOTION TO COMPEL FURTHER RESPONSES AND ACTUAL PRODUCTION OF DOCUMENTS TO RESPONSES TO REQUEST FOR SANCTIONS, PROOF OF SERVICE, DECLARATION, SEPARATE STATEMENT FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR DEC-21-2010 AT 09:00 AM IN DEPT 302 | | 40.00 |
| NOV-08-2010 | REPLY TO DEFT'S OPPOSITION TO MOTION FOR COURT ORDER RE PROCEDURE FOR DISCLOSURE OF PUTATIVE CLASS INDENTITIES FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS | | |
| NOV-03-2010 | POS; DEFTS RESPONSE TO MOTION FOR COURT ORDER; DECLARATION FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION | | |
| NOV-03-2010 | DECLARATION OF PETER B MARETZ FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |

7/26/2016

CGC 09 495344

| Date | Description | | |
|------|-------------|---|---|
| NOV-03-2010 | RESPONSE TO MOTION FOR COURT ORDER RE PROCEDURE FOR DISCLOSURE OF PUTATIVE CLASS IDENTITIES FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION | | |
| SEP-28-2010 | NTC OF MTN AND MTN FOR COURT ORDER RE PROCEDURE FOR DISCLOSURE OF PUTATIVE CLASS INDENTITIES, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS HEARING SET FOR NOV-17-2010 AT 09:30 AM IN DEPT 302 | | 40.00 |
| SEP-22-2010 | MINI-MINUTES FOR SEP-22-2010 9:30 AM FOR DEPT 302 | | |
| SEP-22-2010 | MINI-MINUTES FOR SEP-22-2010 9:30 AM FOR DEPT 302 | | |
| SEP-22-2010 | MINI-MINUTES FOR SEP-22-2010 9:30 AM FOR DEPT 302 | | |
| SEP-22-2010 | ORDER TO ADMIT ARCH Y STOKES, PAUL E. WAGNER, AND ANNE MARIE MIZEL PRO HAC VICE BY DEFENDANT ECOLAB INC. | View | |
| SEP-22-2010 | LAW AND MOTION 302, DEFENDANT ECOLAB INC.'S MOTION FOR APPLICATION TO ADMIT ANNE-MARIE MIZEL AS COUNSEL PRO HAC VICE ON BEHALF OF ECOLAB INC - GRANTED. ONE ORDER FOR ALL THREE APPLICANTS SIGNED IN OPEN COURT. JUDGE: CHARLOTTE WALTER WOOLARD, REPORTER: KENT GUBBINE, CSR #5797 | | |
| SEP-22-2010 | LAW AND MOTION 302, DEFENDANT ECOLAB INC.'S MOTION FOR APPLICATION TO ADMIT PAUL E. WAGNER AS COUNSEL PRO HAC VICE ON BEHALF OF ECOLAB INC - GRANTED. ONE ORDER FOR ALL THREE APPLICANTS SIGNED IN OPEN COURT. JUDGE: CHARLOTTE WALTER WOOLARD, REPORTER: KENT GUBBINE, CSR #5797 | | |
| SEP-22-2010 | LAW AND MOTION 302, DEFENDANT ECOLAB INC.'S MOTION FOR APPLICATION TO ADMIT ARCH Y. STOKES AS COUNSEL PRO HAC VICE ON BEHALF OF ECOLAB INC - GRANTED. ONE ORDER FOR ALL THREE APPLICANTS SIGNED IN OPEN COURT. JUDGE: CHARLOTTE WALTER WOOLARD, REPORTER: KENT GUBBINE, CSR #5797 | | |
| SEP-21-2010 | NTC OF ERRATA TO DEFT'S MTN FOR APPLICATION FOR PRO HAC VICE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| SEP-20-2010 | POS OF REPLY MEMO IN SUPPORT OF MTN TO ADMIT PRO HAC VICE; SECOND DEC. OF PETER MARETZ AND ANNNE-MARIE MIZEL FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION | | |
| SEP-15-2010 | DECLARATION OF ANNE-MARIE MIZEL IN SUPPORT OF APPLICATION TO ADMIT ARCH STOKES, PAUL E. WAGNER AND ANNE-MARIE MIZEL AS COUNSEL PRO HAC VICE ON BEHALF OF ECOLAB INC. FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| SEP-15-2010 | SECOND DECLARATION OF PETER MARETZ IN SUPPORT OF APPLICATION TO ADMIT ARCH STOKES, PAUL E. WAGNER AND ANNE-MARIE MIZEL AS COUNSEL PRO HAC VICE ON BEHALF OF ECOLAB INC. FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| SEP-15-2010 | REPLY MEMORANDUM IN SUPPORT OF MOTION TO ADMIT PRO HAC VICE FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| SEP-13-2010 | POS OF NOTICE AND MOTION FOR APPLICATION TO ADMIT ARCH Y. STOKES, PAUL E. WAGNER AND ANNE-MARIE MIZEL AS COUNSEL PRO HAC VICE SERVED ON ALEJANDRO P. GUTIERREZ, ESQ.; HATHAWAY LAW FIRM | | |
| SEP-13-2010 | POS OF NOTICE AND MOTION FOR APPLICATION TO ADMIT ARCH Y. STOKES, PAUL E. WAGNER AND ANNE-MARIE MIZEL AS COUNSEL PRO HAC VICE SERVED ON DANIEL PALAY, ESQ.; PALAY LAW FIRM | | |
| SEP-01-2010 | DECLARATION OF DANIEL J. PALAY IN SUPPORT OF PLTF'S OPPOSITION TO DEFT'S MOTION FOR APPLICATION TO ADMIT ARCH Y. STOKES, PAUL E. VAGNER, AND ANNE-MARIE MIZEL AS COUNSEL PRO HAC VICE ON BEHALF OF ECOLAB INC. FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| SEP-01-2010 | OPPOSITION TO DEFT'S MOTION FOR APPLICATION TO ADMIT ARCH Y. STOKES, PAUL E. WAGNER AND ANNE-MARIE MIZEL AS COUNSEL PRO HAC VICE ON BEHALF OF ECOLAB INC. FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED | | |
| | AMENDED ANSWER TO COMPLAINT FILED BY DEFENDANT ECOLAB INC. | | |

| Date | Description | View | Amount |
|---|---|---|---|
| AUG-27-2010 | ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| AUG-27-2010 | MOTION TO ADMIT COUNSEL PRO HAC VICE, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION ANNE-MARIE MIZEL FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION HEARING SET FOR SEP-22-2010 AT 09:30 AM IN DEPT 302 | | 250.00 |
| AUG-27-2010 | MOTION TO ADMIT COUNSEL PRO HAC VICE, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION PAUL E. WAGNER FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION HEARING SET FOR SEP-22-2010 AT 09:30 AM IN DEPT 302 | | 250.00 |
| AUG-27-2010 | MOTION TO ADMIT COUNSEL PRO HAC VICE, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION ARCH Y. STOKES FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION HEARING SET FOR SEP-22-2010 AT 09:30 AM IN DEPT 302 | | 250.00 |
| AUG-26-2010 | MINI-MINUTES FOR AUG-26-2010 9:30 AM FOR DEPT 302 | | |
| AUG-26-2010 | LAW AND MOTION 302, NO APPEARANCES ON THIS MATTER. THE COURT ADOPTED ITS TENTATIVE RULING AS FOLLOWS: PLAINTIFF JAMES ICARD'S DEMURRER TO ECOLAB, INC'S ANSWER TO COMPLAINT IS SUSTAINED WITH LEAVE TO AMEND. PREVAILING PARTY TO SUBMIT A PROPOSED FORM OF ORDER. JUDGE: CHARLOTTE WALTER WOOLARD, REPORTER: KENT GUBBINE, CSR #5797 | | |
| AUG-13-2010 | NOTICE OF INTENT OF DEFT ECOLAB INC. TO FILE FIRST AMENDED ANSWER IN RESPONSE TO DEMURRER FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | . | |
| JUL-16-2010 | DEMURRER TO ANSWER TO COMPLAINT, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED HEARING SET FOR AUG-26-2010 AT 09:30 AM IN DEPT 302 | | 40.00 |
| JUL-06-2010 | NOTICE OF CHANGE OF HANDLING ATTORNEY WITHIN FIRM FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | | |
| JUL-06-2010 | ANSWER TO COMPLAINT FILED BY DEFENDANT ECOLAB INC. ERRONEOUSLY SUED HEREIN AS ECOLAB, INC. | View | |
| JUN-24-2010 | RECORD REMANDED BACK TO SUPERIOR COURT | View | |
| MAY-07-2010 | CASE MANAGEMENT CONFERENCE OF MAY-21-2010 IS OFF CALENDAR, NOTICE OF REMOVAL. NOTICE SENT BY COURT. | View | |
| FEB-11-2010 | POS OF NOTICE TO ADVERSE PARTY OF REMOVAL TO FEDERAL COURT FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION | | |
| JAN-28-2010 | NOTICE TO ADVERSE PARTY OF REMOVAL OF ACTION TO FEDER COURT FILED BY DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION | | 370.00 |
| JAN-11-2010 | SUMMONS ON COMPLAINT, PROOF OF SERVICE ONLY, FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED SERVED DEC-29-2009, PERSONAL SERVICE ON DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION | View | |
| DEC-21-2009 | NOTICE TO PLAINTIFF | View | |
| DEC-21-2009 | OTHER NON EXEMPT COMPLAINTS, COMPLAINT FILED BY PLAINTIFF ICARD, JAMES AN INDIVIDUAL; FOR HIMSELF AND THOSE SIMILARLY SITUATED ROES 1-30,000 AND THE PROPOSED CLASS AS TO DEFENDANT ECOLAB, INC., A DELAWARE CORPORATION DOES 1 TO 100, INCLUSIVE SUMMONS ISSUED, JUDICIAL COUNCIL CIVIL CASE COVER SHEET FILED CASE MANAGEMENT CONFERENCE SCHEDULED FOR MAY-21-2010 PROOF OF SERVICE DUE ON FEB-19-2010 CASE MANAGEMENT STATEMENT DUE ON MAY-06-2010 | View | 370.00 |